# pillsbury

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID 83702

March 17, 2010
Invoice No. 7594082
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

**For Professional Services Rendered And Disbursements Incurred Through February 28, 2010**

| Matter Name | Services | Disbursements | Balance Due |
|---|---|---|---|
| DBSi, Inc | $ 55,595.25 | $ 592.92 | $ 56,188.17 |
| **Total This Invoice:** | **$ 55,595.25** | **$ 592.92** | **$ 56,188.17** |

*Current charges only. Time and disbursements not yet recorded will be included in future invoices.*

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

March 17, 2010
Invoice No. 7594082
Page 2

**DBSi, Inc**

For Professional Services Rendered And Disbursements Incurred Through February 28, 2010

| Timekeeper | Date | Service | Hours |
|------------|------|---------|-------|

Redacted

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

March 17, 2010
Invoice No. 7594082
Page 3

| Timekeeper | Date | Service | Hours |
|---|---|---|---|

Redacted

| | | | |
|---|---|---|---|
| D. A. Crichlow | 02/08/10 | [Redacted] conference with plaintiff's counsel regarding draft complaint; review complaint and make notes regarding same; conference with Cameron McFadden regarding draft complaint; [Redacted] | 2.70 |
| A. C. Smith | 02/08/10 | Review claims asserted in draft complaint from bondholders' counsel. | 1.80 |

Redacted

| | | | |
|---|---|---|---|
| D. A. Crichlow | 02/09/10 | Conference with C. Barbarosh to prepare for call with client regarding draft complaint; compose notes regarding legal challenges in addition to ones predicted in earlier memo prior to complaint; call with client to discuss strategy for [Redacted] | 1.70 |
| A. C. Smith | 02/09/10 | Review case file documents and analyze claims asserted in draft complaint received from bondholders' counsel. | 2.70 |

Redacted

| | | | |
|---|---|---|---|
| A. C. Smith | 02/11/10 | Review case file documents and analyze claims asserted in draft complaint received from bondholders' counsel. | 0.70 |
| D. A. Crichlow | 02/12/10 | Consider issues related to draft complaint in order to advise client and handle settlement call with plaintiffs lawyers; | 3.00 Reduced to 2.00 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

March 17, 2010
Invoice No. 7594082
Page 4

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | attend prep call with C. McFadden to discuss strategy for call with plaintiffs lawyers; attend settlement conference call with plaintiffs' lawyers; follow up conference call with M. Tidd and C. McFadden; Redacted | |
| | | Redacted | |
| A. C. Smith | 02/14/10 | Analysis of claims asserted in draft bondholders' complaint. | 1.40 |
| D. A. Crichlow | 02/16/10 | Review plaintiffs' specific requests for discovery; conference with C. McFadden regarding same; prepare correspondence to clients regarding next steps; update on settlement discussions and the like. | 1.70 |
| L. Joglar | 02/16/10 | Conversation with A. Smith regarding documents saved in file site and provided in binders. | 0.20 |
| A. C. Smith | 02/16/10 | Review case file documents and analyze claims asserted in draft complaint received from bondholders' counsel; meet with D. Crichlow to discuss same. | 2.70 |
| | | Redacted | |
| D. A. Crichlow | 02/17/10 | Redacted strategy session with K. Dine regarding complaint and allegation from missing page of Offering Memorandum; correspondence with bondholders' counsel regarding settlement issues; conference with A. Smith regarding class certification challenges. | 2.20 Reduced to 1.20 |
| | | Redacted | |
| W. J. Geddish | 02/17/10 | Meeting with A. Smith regarding indenture trustee research; Conduct research regarding duties of indenture trustee. | 0.50 |
| A. C. Smith | 02/17/10 | Analyze class action certification issues relating bondholders' complaint; correspondence with bondholders' counsel regarding settlement issues. | 1.70 |
| | | Redacted | |
| W. J. Geddish | 02/18/10 | Legal research regarding duties of indenture trustee. | 2.20 |
| | | Redacted | |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

March 17, 2010
Invoice No. 7594082
Page 5

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| A. C. Smith | 02/18/10 | Research Ninth Circuit case law on limited duties of indenture trustee. | 0.30 |
| | | Redacted | |
| A. C. Smith | 02/19/10 | Research Ninth Circuit case law on limited duties of indenture trustee. | 0.30 |
| | | Redacted | |
| D. A. Crichlow | 02/22/10 | Redacted prepare for conference call with client; attend call with client to develop strategy for further settlement discussion; work regarding additional legal basis for motion to dismiss, including Redacted | 2.60 |
| | | Redacted | |
| A. C. Smith | 02/22/10 | Analysis of claims asserted in draft complaint from bondholders' counsel; draft outline of responsive pleading to same. | 1.80 |
| D. A. Crichlow | 02/23/10 | Prepare for and attend follow up settlement conference with plaintiffs counsel; follow up conference call with client to discuss next steps and final attempt at resolution on 2/25; strategy conference with A. Smith to prepare strategy for responding to complaint. | 1.80 |
| A. C. Smith | 02/23/10 | Draft outline of issues to be addressed in responsive pleading to bondholders' complaint; Redacted | 3.80 |
| A. C. Smith | 02/24/10 | Draft outline of issues to be addressed in responsive pleading to bondholders' complaint. | 1.80 |
| D. A. Crichlow | 02/25/10 | Conference with C. McFadden regarding status of reviewing settlement talks and final offer; review client correspondence regarding same; Redacted | 2.30 Reduced to 1.00 |
| A. C. Smith | 02/25/10 | Draft outline of issues to be addressed in responsive pleading to bondholders' complaint; Redacted review Ninth Circuit case law regarding limited duties of indenture trustee. | 4.60 |
| | | Redacted | |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

March 17, 2010
Invoice No. 7594082
Page 6

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | Redacted | |
| D. A. Crichlow | 02/27/10 | Review filed complaint and notes regarding same for strategic attack on allegations. | 1.20 |
| | | Redacted | |

|  |  |
|---|---|
| **Total Hours:** | 92.85 |
| **Total Fees:** | **$ 55,595.25** |

## Timekeeper Summary

| Timekeeper | Hours | |
|---|---|---|
| C. A. Barbarosh | 7.60 | |
| D. A. Crichlow | 29.60 | 15.9 x $710 = $11,289 |
| K. B. Dine | 3.80 | |
| W. J. Geddish | 2.70 | 2.7 x $420 = $1,134 |
| L. Joglar | 0.70 | 0.2 x $240 = $48 |
| J. S. McAndrew, Jr. | 0.25 | |
| C. L. Morgan | 2.00 | |
| A. C. Smith | 26.30 | 23.6 x $625 = $14,750 |
| L. C. Williams | 0.20 | |
| K. P. Woods | 19.70 | |
| **Total:** | **92.85** | Total = $27,221 |

## Disbursements Incurred

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/18/10 | Computer Research | Summary | $ 549.03 |
| 02/25/10 | Document Processing | Summary | 21.00 |
| 02/19/10 | Reproductions | Summary | 9.88 |
| 01/19/10 | Express Courier Service | FedEX to Norman Monhait Rosenthal, Monhait | 13.01 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

March 17, 2010
Invoice No. 7594082
Page 7

& Goddess, from David Crichlow

**Total Disbursements:** $ 592.92

**Disbursement Summary**

| Type | Amount |
| --- | --- |
| Computer Research | 549.03 |
| Document Processing | 21.00 |
| Express Courier Service | 13.01 |
| Reproductions | 9.88 |
| **Total:** | **$ 592.92** |

**Total Due For Matter 0000001:** $ 56,188.17



# pillsbury

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID 83702

March 17, 2010
Invoice No. 7594082
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

---

# Remittance Advice
Enclose this Remittance Advice for Proper Credit

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000001 | $ 55,595.25 | $ 592.92 | $ 56,188.17 |
| **Total This Invoice:** | **$ 55,595.25** | **$ 592.92** | **$ 56,188.17** |

Payable in U.S. Dollars upon receipt.
**Payment Options:**
For **payment by mail**, remit to: Pillsbury Winthrop Shaw Pittman LLP, File # 72391, P.O. Box 60000, San Francisco, CA 94160-2391
For **Wire Transfer and SWIFT Payments** send to: Bank of America, ABA # 026009593 (S.W.I.F.T. Code BOFAUS6S), for credit to Pillsbury Winthrop Shaw Pittman LLP, Acct # 14993-05201.
For **ACH Payments**, send to: Bank of America, ABA # 121000358, Acct # 14993-05201.
[Additional remittance information may also be forwarded to accountsreceivable@pillsburylaw.com]

# pillsbury

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID 83702

April 23, 2010
Invoice No. 7601347
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

**For Professional Services Rendered And Disbursements Incurred Through March 31, 2010**

| Matter Name | Services | Disbursements | Balance Due |
|---|---|---|---|
| DBSi, Inc | $ 107,435.50 | $ 5,908.64 | $ 113,344.14 |
| **Total This Invoice:** | **$ 107,435.50** | **$ 5,908.64** | **$ 113,344.14** |

*Current charges only. Time and disbursements not yet recorded will be included in future invoices.*

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

April 23, 2010
Invoice No. 7601347
Page 2

**DBSi, Inc**

For Professional Services Rendered And Disbursements Incurred Through March 31, 2010

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | Redacted | |
| D. A. Crichlow | 03/01/10 | Redacted telephone conference and strategy session with Karen Dine; thorough review of filed complaint and comparison against draft complaint. | 2.30 |
| | | Redacted | |
| A. C. Smith | 03/01/10 | Redacted ; analyze allegations made in filed bondholders' complaint. | 1.30 |
| | | Redacted | |
| D. A. Crichlow | 03/02/10 | Conference with C. Barbarosh regarding providing a notice to noteholders; correspondence with client regarding action items; conference call with Mark Perry local counsel. | 2.00 |
| A. C. Smith | 03/02/10 | Analyze allegations in filed bondholders' complaint and compare same against allegations in draft complaint; prepare notice to bondholders regarding filing of complaint; emails and telephone call with D. Crichlow and local counsel; emails with M. Tidd and C. McFaddan regarding reservation of rights filing. | 3.50 |
| | | Redacted | |
| D. A. Crichlow | 03/03/10 | Attention to issues related to complaint including plaintiffs attempts to tie indenture to offering memorandum; review and revise notice to Bondholders; correspondence with team regarding strategy moving forward. | 3.00 |
| A. C. Smith | 03/03/10 | Review indenture and analyze allegations made in filed bondholders' complaint; draft notice to bondholders disclosing complaint filed; Redacted | 2.80 |
| | | Redacted | |
| D. A. Crichlow | 03/04/10 | Redacted ; correspondence with Andy regarding reference in Indenture to OM; preparing questions for fact development to support motion to dismiss. | 2.50 |
| | | Redacted | |
| A. C. Smith | 03/04/10 | Analyze whether terms of offering circular is incorporated in | 1.10 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

April 23, 2010
Invoice No. 7601347
Page 3

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| A. C. Smith | 03/05/10 | indenture; emails with C. McFaddan regarding notice to bondholders disclosing complaint filed against TitleOne. Communications with counsel regarding service of complaint; telephone call to C. McFaddan regarding service of complaint; prepare applications for admission of counsel pro hac vice. | 0.80 |
| | | Redacted | |
| D. A. Crichlow | 03/08/10 | Attention to defense strategy; prepare outline of motion to attack claims and grounds thereto; prepare for team strategy session; lead and attend team meeting to discuss same. | 3.00 |
| | | Redacted | |
| A. C. Smith | 03/08/10 | Meet with team to discuss litigation strategy and arguments to be asserted in motion to dismiss; review documents and draft outline of issues to address in motion to dismiss; prepare applications for admission pro hac vice. | 6.50 |
| K. P. Woods | 03/08/10 | Strategy conference with A. Smith, K. Dine, D. Crichlow, and C. Barbarosh. | 1.00 |
| | | Redacted | |
| A. C. Smith | 03/09/10 | Prepare applications for admission pro hac vice; analyze case law regarding potential ripeness argument; draft preliminary statement of motion to dismiss bondholders' complaint; review documents and complaint and draft outline of facts section of brief. | 3.40 |
| K. P. Woods | 03/09/10 | Research issues related to "no action" clauses in indenture as basis for motion to dismiss; draft summary of research; research issues related to ripeness defense to suit. | 4.80 |
| D. A. Crichlow | 03/10/10 | Attend to issues regarding pro hac vice admission; attend to issues regarding preparation of motion to dismiss. | 2.70 |
| A. C. Smith | 03/10/10 | Analyze research on applicability of "no action" clauses to suits against indenture trustees; analyze research on typicality requirement for class certification; telephone conference with local counsel regarding pro hac vice admission applications and request for extension of time to respond to complaint. | 3.00 |
| D. A. Crichlow | 03/11/10 | Attention to matters related to motion to dismiss and defense of TitleOne from complaint; review and revise draft Stipulation for bankruptcy discovery process. | 1.80 |
| | | Redacted | |
| A. C. Smith | 03/11/10 | Analyze research on typicality, commonality and adequacy of representation challenges to class certification; review complaint and indenture and draft breach of fiduciary duty and breach of contract sections of motion to dismiss outline; draft list of factual questions to ask Redacted | 5.40 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

April 23, 2010
Invoice No. 7601347
Page 4

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| K. P. Woods | 03/11/10 | Prepare research summary regarding arguments against class certification. | 1.10 |
| | | Redacted | |
| D. A. Crichlow | 03/12/10 | Redacted ; follow up with team on briefing issues; identify and analyze basis for Rule 23 attach on plaintiff's claims. | 3.00 Reduced to 1.50 |
| A. C. Smith | 03/12/10 | Review indenture and complaint and draft breach of fiduciary duty and breach of contract sections of motion to dismiss outline. Redacted | 2.70 |
| D. A. Crichlow | 03/15/10 | Attention to matters in bankruptcy; further analysis of Rule 23 objection. Redacted | 2.00 Reduced to 1.00 |
| A. C. Smith | 03/15/10 | Finalize and email pro hac admission applications to local counsel for filing; email C. McFaddan DBSI bond identification information; review complaint and indenture and draft breach of fiduciary duty and breach of contract sections of motion to dismiss outline. | 2.30 |
| D. A. Crichlow | 03/16/10 | Redacted ; attention to issues related to Motion to dismiss. Redacted | 3.00 Reduced to 1.50 |
| A. C. Smith | 03/16/10 | Analyze research on class action challenges to bondholders' complaint. Redacted | 1.10 |
| D. A. Crichlow | 03/17/10 | Prepare for and lead team strategy meeting; attend to issues regarding brief and motion to dismiss; analysis of issues raised by team members regarding Rule 23 challenges and conditions precedent to suit under Indenture. Redacted | 3.20 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

April 23, 2010
Invoice No. 7601347
Page 5

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | **Redacted** | |
| A. C. Smith | 03/17/10 | Review research on class action challenges to bondholders' complaint; meet with team to discuss litigation strategy and arguments to be asserted in motion to dismiss; review complaint and indenture and draft negligence section of motion to dismiss outline. | 2.60 |
| K. P. Woods | 03/17/10 | Confer with A. Smith regarding background research for motion to dismiss; Attend strategy conference. | 1.60 |
| A. C. Smith | 03/18/10 | Review complaint and indenture and draft negligence section of motion to dismiss outline; research applicability of Trust Indenture Act to indenture; draft list of factual questions to ask **Redacted** | 5.30 |
| K. P. Woods | 03/18/10 | Review documents and DBSI transaction ledgers for information regarding class representatives and class statistics. | 5.80 |
| D. A. Crichlow | 03/19/10 | Review of outline of Motion to dismiss; comments; analysis of alternated Rule 56 motion and legal issue of whether court can decide plain language contractual dispute as matter of law under Rule 56 and preliminary research regarding same. | 3.00 |
| A. C. Smith | 03/19/10 | Review research on bondholder investor records in case file; research and draft legal standards section of motion to dismiss outline; draft challenge to class certification section of motion to dismiss outline; revise breach of fiduciary duty and breach of contract sections of motion to dismiss outline; circulate draft of detailed outline to team. | 7.30 |
| K. P. Woods | 03/19/10 | Continue review of bondholder ledgers; prepare summary of research for A. Smith; confer with A. Smith regarding revisions to Motion outline in light of research findings; review correspondence file for information related to large bondholders and purchasing agents. | 4.70 |
| | | **Redacted** | |
| A. C. Smith | 03/22/10 | Review and revise facts section of motion to dismiss outline. | 1.10 |
| D. A. Crichlow | 03/23/10 | Review and revise comprehensive outline of brief; consideration of bankruptcy pleadings and correspondence with team regarding changes in structure and substance to arguments. | 2.50 |
| | | **Redacted** | |
| A. C. Smith | 03/23/10 | Review research on application of Trust Indenture Act; research case law on economic loss doctrine under Idaho law; draft negligence section of motion to dismiss outline. | 4.20 |
| K. P. Woods | 03/23/10 | Research application of Trust Indenture Act for motion to dismiss and prepare summary for A. Smith. | 3.50 |
| D. A. Crichlow | 03/24/10 | Attention to Brief on motion to dismiss and structure of the arguments and analysis of the strength and weaknesses of | 3.50 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

April 23, 2010
Invoice No. 7601347
Page 6

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | current outline and approach. | |
| A. C. Smith | 03/24/10 | Research court's consideration of documents outside of the complaint on motion to dismiss, and availability of relief on converted motion for summary judgment. | 1.00 |
| | | Redacted | |
| A. C. Smith | 03/25/10 | Review research on standards for motion to dismiss and for summary judgment; draft economic loss doctrine section of motion to dismiss outline. | 4.50 |
| A. C. Smith | 03/26/10 | Draft economic loss doctrine section of motion to dismiss outline; revise legal standards section of motion to dismiss outline. | 3.60 |
| K. P. Woods | 03/26/10 | Confer with A. Smith regarding research and arguments related to class certification; research procedural issues related to documents and review standards for motions to dismiss and conversion to summary judgment; draft report to A. Smith regarding same. | 4.30 |
| D. A. Crichlow | 03/29/10 | Further revisions to comprehensive motion outline and structure; conferences with team regarding status of draft; analysis of whether to limit Rule 23 challenge. | 3.00 |
| A. C. Smith | 03/29/10 | Research and draft challenge to class certification section of motion to dismiss outline; analyze research on diversity under the Class Action Fairness Act. | 5.00 |
| K. P. Woods | 03/29/10 | Research cases and confer with A. Smith regarding same; research bondholder citizenship data for use in motion and report to A. Smith. | 0.50 |
| | | Redacted | |
| D. A. Crichlow | 03/30/10 | Conference with A. Smith regarding economic loss rule analysis and comments to brief. | 2.50 |
| A. C. Smith | 03/30/10 | Research case law supporting motion to dismiss contract claims, and consideration of documents referenced in complaint; revise motion to dismiss outline to incorporate research; revise breach of fiduciary duty and breach of contract sections of motion to dismiss outline; draft list of factual questions for Redacted | 6.30 |
| K. P. Woods | 03/30/10 | Review correspondence file and bondholder ledgers for information related to amount of DBSI holdings for class certification issue; research cases related to procedural issues regarding interpretation of contracts; draft summaries of research for A. Smith. | 4.30 |
| | | Redacted | |
| D. A. Crichlow | 03/31/10 | Attention to preparation of draft motion to dismiss. | 2.00 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

April 23, 2010
Invoice No. 7601347
Page 7

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| A. C. Smith | 03/31/10 | Revise class action section of motion to dismiss outline; revise economic loss doctrine section of motion to dismiss outline; circulate revised detailed motion to dismiss outline to team. | 3.80 |

Redacted

|  |  |
|---|---|
| Total Hours: | 178.40 |
| **Total Fees:** | $ 107,435.50 |

## Timekeeper Summary

| Timekeeper | Hours | |
|---|---|---|
| C. A. Barbarosh | 6.40 | |
| K. L. Buffington | 1.00 | |
| D. A. Crichlow | 45.50 | 41 x $710 = $29,110 |
| K. B. Dine | 4.30 | |
| A. C. Smith | 79.00 | 79 x $625 = $49,375 |
| K. P. Woods | 42.20 | 31.6 x $420 = $13,272 |
| **Total:** | **178.40** | Total = $91,757 |

## Disbursements Incurred

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/26/10 | Computer Research | Summary | $ 5,908.64 |
|  |  | **Total Disbursements:** | **$ 5,908.64** |

## Disbursement Summary

| Type | Amount |
|---|---|
| Computer Research | 5,908.64 |
| **Total:** | **$ 5,908.64** |

|  |  |
|---|---|
| **Total Due For Matter 0000001:** | **$ 113,344.14** |


# pillsbury

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID 83702

April 23, 2010
Invoice No. 7601347
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

---

## Remittance Advice
### Enclose this Remittance Advice for Proper Credit

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000001 | $ 107,435.50 | $ 5,908.64 | $ 113,344.14 |
| **Total This Invoice:** | **$ 107,435.50** | **$ 5,908.64** | **$ 113,344.14** |

Payable in U.S. Dollars upon receipt.

**Payment Options:**

For **payment by mail**, remit to: Pillsbury Winthrop Shaw Pittman LLP, File # 72391, P.O. Box 60000, San Francisco, CA 94160-2391

For **Wire Transfer and SWIFT Payments** send to: Bank of America, ABA # 026009593 (S.W.I.F.T. Code BOFAUS6S), for credit to Pillsbury Winthrop Shaw Pittman LLP, Acct # 14993-05201.

For **ACH Payments**, send to: Bank of America, ABA # 121000358, Acct # 14993-05201.

[Additional remittance information may also be forwarded to accountsreceivable@pillsburylaw.com]

# pillsbury

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID  83702

May 17, 2010
Invoice No. 7606443
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

**For Professional Services Rendered And Disbursements Incurred Through April 30, 2010**

| Matter Name | Services | Disbursements | Balance Due |
|---|---|---|---|
| DBSi, Inc | $ 112,255.00 | $ 10,690.90 | $ 122,945.90 |
| **Total This Invoice:** | **$ 112,255.00** | **$ 10,690.90** | **$ 122,945.90** |

*Current charges only.  Time and disbursements not yet recorded will be included in future invoices.*

Pillsbury Winthrop Shaw Pittman LLP
650 Town Center Drive - 7th Floor - Costa Mesa, CA  92626-7122
*Due Upon Receipt*
Remittance Address
File # 72391 . P.O. Box 60000 . San Francisco, . CA  94160-2391

**DBSi, Inc**

For Professional Services Rendered And Disbursements Incurred Through April 30, 2010

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| D. A. Crichlow | 04/01/10 | Conference with C. Barbarosh regarding latest developments; conference with client regarding same; attention to brief and comments regarding same. | 3.00 |
| A. C. Smith | 04/01/10 | Review complaint and motion to dismiss outline and draft factual questions to follow up on with Redacted and TitleOne; analyze recent decision on limited duties of indenture trustees. | 1.40 |
| K. P. Woods | 04/01/10 | Research regarding burden of proof and standard of care for indenture trustees; correspondence regarding same; Redacted | 2.30 Reduced to 1.30 |
| A. C. Smith | 04/02/10 | Review complaint and motion to dismiss outline and draft factual questions to follow up on with Redacted and TitleOne. | 1.30 |
| A. C. Smith | 04/03/10 | Analyze secondary sources on indenture trustee's limited duties. | 0.70 |
| A. C. Smith | 04/05/10 | Draft legal standards section; draft brief section on dismissal of breach of fiduciary duty claim. | 2.10 |
| A. C. Smith | 04/06/10 | Draft brief sections on dismissal of breach of fiduciary duty claim; draft brief section on earliest trigger of TitleOne's prudent person duties. | 1.80 |
| D. A. Crichlow | 04/07/10 | Review and revision of brief; further analysis of strengthening Rule 23 argument. | 3.50 |
| A. C. Smith | 04/07/10 | Review and revise brief section challenging class certification. | 2.30 |
| K. P. Woods | 04/07/10 | Draft brief section regarding certification of class. Redacted | 3.20 |
| A. C. Smith | 04/08/10 | Draft brief section on dismissal of breach of fiduciary duty claim; draft brief section on dismissal of each of specific grounds for breach of contract claims; draft factual questions to follow up on with Redacted and TitleOne. | 6.50 |
| K. P. Woods | 04/08/10 | Draft negligence section of brief and confer with A. Smith regarding the same; research and correspondence regarding necessity and procedures for expanding page limits. | 3.70 |
| D. A. Crichlow | 04/09/10 | Review and comment on draft brief for preparation for distribution to client; correspondence with client regarding same. | 2.50 |
| A. C. Smith | 04/09/10 | Research Idaho case law on elements of breach of fiduciary duties and revise brief section on dismissal of breach of fiduciary duty claim; draft brief section on dismissal of each of specific grounds for breach of contract claim; draft brief section on economic loss doctrine and dismissal of negligence claim. | 10.80 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

May 17, 2010
Invoice No. 7606443
Page 3

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| K. P. Woods | 04/09/10 | Review revised brief and provide comments on certification and negligence sections; correspondence regarding same; conduct supplementary research for certification issue. | 1.80 |
| D. A. Crichlow | 04/10/10 | Additional revisions to brief to distribute to client. | 2.70 |
| A. C. Smith | 04/10/10 | Draft factual background section of brief; revise preliminary statement; revise brief section challenging class certification; circulate draft memorandum of law in support of motion to dismiss to counsel. | 5.30 |
| K. P. Woods | 04/10/10 | Review and provide comments on draft of brief. | 0.90 |
| | | Redacted | |
| D. A. Crichlow | 04/12/10 | Revisions to draft brief for circulation to client. | 4.00 |
| A. C. Smith | 04/12/10 | Strategy meeting with D. Crichlow to discuss motion to dismiss brief and factual issues raised by plaintiffs' complaint; review bondholder documents and related communications received from Redacted ; revise motion to dismiss brief to implement comments received from D. Crichlow. | 5.20 |
| | | Redacted | |
| D. A. Crichlow | 04/13/10 | Continued revisions to motion to dismiss, and preparation for meetings in Boise to perform factual development for motion and defense of claim. | 3.00 |
| | | Redacted | |
| A. C. Smith | 04/13/10 | Strategy meeting with D. Crichlow and K. Woods to discuss class certification challenge and factual issues raised by plaintiffs' complaint; email M. Tidd and C. McFaddan regarding background documents on DBSI bondholders; draft affirmation for D. Crichlow in support of motion to dismiss. | 3.50 |
| K. P. Woods | 04/13/10 | Confer with A. Smith regarding revisions to brief and preparation of exhibits; prepare materials for D. Crichlow; conference with A. Smith and D. Crichlow regarding status of brief. | 2.20 |
| D. A. Crichlow | 04/14/10 | Attention to issues related to brief; expanding Rule 23 challenge; preparation for interview with Redacted ; prepare for trip to Boise; travel to Boise. | 12.00 |
| | | Redacted | |
| A. C. Smith | 04/14/10 | Review and revise Rule 23 section challenging class certification; draft factual questions to follow up on with Redacted and TitleOne; draft affirmation for D. Crichlow in support of motion to dismiss; review and revise corporate disclosure statement; email same to M. Tidd and C. McFaddan; telephone conference with local counsel regarding motion to enlarge page limit of brief and coordination of filing issues and timing. | 6.60 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

May 17, 2010
Invoice No. 7606443
Page 4

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| K. P. Woods | 04/14/10 | Confer with A. Smith regarding exhibits, affidavit, and corporate disclosure statement requirements; research requirements for and draft corporate disclosure statement; review comments on disclosure statement and revise accordingly; review class certification section of brief and revise; research alternative cases for problematic cases. | 2.90 |
| | | Redacted | |
| D. A. Crichlow | 04/15/10 | Meetings with client for final fact development for brief; interview with Redacted regarding involvement in drafting offering circular; meetings with Redacted and local counsel; travel back to New York. | 16.00 |
| A. C. Smith | 04/15/10 | Review documents and prepare exhibits to D. Crichlow affirmation in support of motion to dismiss; review spreadsheet of DBSI bondholder information from C. McFaddan; telephone conference with D. Crichlow, C. McFaddan and M. Tidd regarding same. | 2.60 |
| K. P. Woods | 04/15/10 | Review and analyze bondholder list and prepare exhibits for motion; review bondholder data and prepare supporting affidavit. | 2.70 |
| | | Redacted | |
| D. A. Crichlow | 04/16/10 | Interview with Redacted regarding Redacted ; review and revisions to Rule 23 argument; additional revisions to brief. | 3.00 |
| A. C. Smith | 04/16/10 | Revise Rule 23 brief section challenging class certification to incorporate additional factual developments; review and incorporate additional case law on limited duties of indenture trustees; coordinate cite-checking of brief and creation of table of authorities; telephone conferences with local counsel regarding filing of brief and corporate disclosure statement. | 8.60 |
| L. Suazo | 04/16/10 | Cite-check, quote-check, and Bluebook Memo in Support of Defendant's Motion to Dismiss or Summary Judgment. | 6.00 |
| K. P. Woods | 04/16/10 | Prepare table of authorities and table of contents for brief; cite-check brief; research and prepare exhibits for supplementary affidavit; review and proof-read brief; update Table of Authorities; conferences regarding status of brief and procedural developments. | 4.40 |
| D. A. Crichlow | 04/17/10 | Review and comment on final form of brief in support of dismissal and affidavits regarding same. | 3.00 |
| | | Redacted | |
| K. P. Woods | 04/17/10 | Review brief and comments on brief. | 0.50 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

May 17, 2010
Invoice No. 7606443
Page 5

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| D. A. Crichlow | 04/18/10 | Final revisions to brief and correspondence with A. Smith regarding same. | 2.00 |
| A. C. Smith | 04/18/10 | Draft summary of the argument section; incorporate comments received from counsel in revised brief. | 2.90 |
| D. A. Crichlow | 04/19/10 | Attention to issues related to brief and filing; final review of brief. | 3.00 |
| A. C. Smith | 04/19/10 | Revise breach of contract brief section regarding TitleOne's alleged failure to provide notice of known defaults; finalize D. Crichlow affirmation and exhibits thereto; finalize brief and case and exhibit citations; draft accompanying motion setting forth grounds for requested dismissal; telephone conference and emails with local counsel regarding same; coordinate with local counsel filing of motion, memorandum of law, corporate disclosure statement, D. Crichlow affirmation and supporting exhibits. | 6.90 |
| K. P. Woods | 04/19/10 | Review and update brief; confer with A. Smith regarding brief; revise brief sections and update tables; review, proof-read, and cite-check brief. | 6.50 |
| | | Redacted | |
| A. C. Smith | 04/20/10 | Email final motion to dismiss papers to M. Tidd and C. McFaddan; coordinate with counsel regarding electronic filing; emails with local counsel regarding hearing date and judge assignment. | 1.30 |
| D. A. Crichlow | 04/21/10 | Research on substitute judge; conference with local counsel regarding same; conferences with Sacramento partners regarding same. | 0.50 |
| A. C. Smith | 04/21/10 | Research background on Judge Shubb, assigned to case by special designation; meetings with R. Westrom regarding filing issues and briefing schedule; emails with local counsel regarding information on Judge Shubb. | 2.00 |
| K. P. Woods | 04/21/10 | Correspondence and strategy regarding research on substitute judge. | 0.20 |
| | | Redacted | |
| D. A. Crichlow | 04/22/10 | Attention to orders from court, timing for argument and the like; correspondence regarding same; attention to issues raised by Trustee in bankruptcy proceeding. | 2.00 / Reduced to 1.00 |
| | | Redacted | |
| A. C. Smith | 04/22/10 | Emails with local counsel regarding briefing schedule under local rules. | 0.20 |
| | | Redacted | |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

May 17, 2010
Invoice No. 7606443
Page 6

| Timekeeper | Date | Service | Hours |
|------------|------|---------|-------|

Redacted

|  |  | Total Hours: | 186.00 |
|--|--|--------------|--------|
|  |  | **Total Fees:** | **$ 112,255.00** |

## Timekeeper Summary

| Timekeeper | Hours | |
|------------|-------|--|
| C. A. Barbarosh | 4.40 | |
| D. A. Crichlow | 62.20 | 59.2 x $710 = $42,032 |
| K. B. Dine | 3.00 | |
| A. C. Smith | 72.40 | 72 x $625 = $45,000 |
| L. Suazo | 6.00 | 6 x $240 = $1,440 |
| K. P. Woods | 38.00 | 30.3 x $420 = $12,726 |
| **Total:** | **186.00** | Total = $101,198 |

## Disbursements Incurred

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 04/21/10 | Computer Research | Summary | $ 10,680.90 |
| 04/05/10 | Third Party Document Fees | VENDOR: American Express - 3783-090401-63007; INVOICE#: 040510; DATE: 4/5/2010 - Acct# 3783-090401-63007, CUSIP number | 10.00 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

May 17, 2010
Invoice No. 7606443
Page 7

for DBSI Real Estate Funding Corp. Sr. Bond,
K. Woods

**Total Disbursements:**     $ 10,690.90

**Disbursement Summary**

| Type | Amount |
| --- | --- |
| Computer Research | 10,680.90 |
| Third Party Document Fees | 10.00 |
| **Total:** | $ 10,690.90 |

**Total Due For Matter 0000001:**     **$ 122,945.90**

# pillsbury

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID 83702

May 17, 2010
Invoice No. 7606443
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

---

## Remittance Advice
### Enclose this Remittance Advice for Proper Credit

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000001 | $ 112,255.00 | $ 10,690.90 | $ 122,945.90 |
| **Total This Invoice:** | **$ 112,255.00** | **$ 10,690.90** | **$ 122,945.90** |

Payable in U.S. Dollars upon receipt.
**Payment Options:**.
For **payment by mail**, remit to: Pillsbury Winthrop Shaw Pittman LLP, File # 72391, P.O. Box 60000, San Francisco, CA 94160-2391
For **Wire Transfer and SWIFT Payments** send to: Bank of America, ABA # 026009593 (S.W.I.F.T. Code BOFAUS6S), for credit to Pillsbury Winthrop Shaw Pittman LLP, Acct # 14993-05201.
For **ACH Payments**, send to: Bank of America, ABA # 121000358, Acct # 14993-05201.

[Additional remittance information may also be forwarded to accountsreceivable@pillsburylaw.com]



Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID  83702

July 30, 2010
Invoice No. 7620792
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

---

**For Professional Services Rendered And Disbursements Incurred Through June 30, 2010**

| Matter Name | Services | Disbursements | Balance Due |
|---|---|---|---|
| DBSi, Inc | $ 94,864.50 | $ 0.00 | $ 94,864.50 |
| **Total This Invoice:** | $ 94,864.50 | $ 0.00 | $ 94,864.50 |

*Current charges only.  Time and disbursements not yet recorded will be included in future invoices.*

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

July 30, 2010
Invoice No. 7620792
Page 2

**DBSi, Inc**

For Professional Services Rendered And Disbursements Incurred Through June 30, 2010

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | Redacted | |
| A. C. Smith | 05/05/10 | Analyze plaintiffs' motion to strike TitleOne's motion for summary judgment in the alternative; telephone conference with local counsel regarding same; emails with M. Todd, C. McFaddan and D. Crichlow regarding same. | 2.70 |
| K. P. Woods | 05/05/10 | Review and provide comments on motion to strike. | 0.40 |
| A. C. Smith | 05/06/10 | Review cases cited in plaintiffs' motion to strike TitleOne's motion for summary judgment in the alternative; telephone conference with M. Ellsworth, local counsel, regarding plaintiffs' motion to strike. | 1.40 |
| | | Redacted | |
| D. A. Crichlow | 05/07/10 | Attend to issues regarding plaintiffs' motions and prepare response brief. | 2.00 |
| A. C. Smith | 05/07/10 | Review cases cited in plaintiffs' motion to strike summary judgment motion. | 0.40 |
| | | Redacted | |
| D. A. Crichlow | 05/11/10 | Review correspondence regarding bankruptcy issues; review and analyze amended motion to strike summary judgment request. | 1.50 Reduced to 0.75 |
| | | Redacted | |
| A. C. Smith | 05/11/10 | Analyze plaintiffs' amended motion to strike TitleOne's motion for summary judgment; telephone call with local counsel regarding same and plaintiffs' request to file an oversized brief. | 0.50 |
| | | Redacted | |
| D. A. Crichlow | 05/12/10 | Correspondence and conferences with plaintiffs' counsel and local counsel regarding filing deadlines and the like. | 1.70 |

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| A. C. Smith | 05/12/10 | Telephone calls with M. Ellsworth regarding plaintiffs' request for an extension of time to respond to TitleOne's motion. | 0.20 |
| A. C. Smith | 05/17/10 | Emails and telephone calls with local counsel regarding plaintiffs' response to TitleOne's motion to dismiss. | 0.70 |
| D. A. Crichlow | 05/18/10 | Address plaintiff's counsel's request for consent to file brief out of time; analysis of opposition brief and considerations of reply points. | 3.00 |

<div style="background-color: yellow; text-align: center;">Redacted</div>

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| A. C. Smith | 05/18/10 | Receive and analyze plaintiffs' response to TitleOne's motion to dismiss; meet with D. Crichlow to discuss same and strategy for reply; telephone conference and emails with local counsel regarding TitleOne's reply. | 2.70 |
| K. P. Woods | 05/18/10 | Review and comment on objection brief; research indentures to combat "simplicity" argument in objection brief; research economic loss doctrine cases. | 1.80 |
| D. A. Crichlow | 05/19/10 | Began review of opposition papers and attend to docketing scheduling errors, including correspondence with local counsel. | 2.50 |
| A. C. Smith | 05/19/10 | Analyze plaintiffs' response to TitleOne's motion; draft outline of reply; telephone call and emails with local counsel regarding motion to extend TitleOne's time to reply; email M. Tidd and C. McFadden regarding plaintiffs' response brief and TitleOne's time to reply. | 2.10 |
| D. A. Crichlow | 05/20/10 | Attend to issues regarding defense of class action; and timing for rep;ly and page limit issues. | 1.50 |
| A. C. Smith | 05/20/10 | Emails with M. Tidd, C. McFadden and D. Crichlow regarding plaintiffs' response to TitleOne's motion to dismiss. | 0.10 |
| D. A. Crichlow | 05/21/10 | Further analysis of brief and outline of arguments. | 3.00 |
| A. C. Smith | 05/21/10 | Draft outline of reply brief in support of TitleOne's motion to dismiss; strategy meeting with D. Crichlow, K. Dine and K. Woods; review research on economic loss doctrine. | 3.60 |
| K. P. Woods | 05/21/10 | Research issues related to economic loss rule argument; strategy conference with K. Dine and D. Crichlow regarding reply brief; follow-up conference with A. Smith regarding reply brief, schedule, and research issues; begin research into claim "look-behind" argument. | 4.80 |
| A. C. Smith | 05/22/10 | Draft outline of reply in support of TitleOne's motion to dismiss. | 0.80 |
| K. P. Woods | 05/22/10 | Research and prepare inserts for reply brief. | 2.50 |
| A. C. Smith | 05/23/10 | Draft outline of reply in support of TitleOne's motion to dismiss; review research on economic loss doctrine and class action certification. | 1.20 |
| K. P. Woods | 05/23/10 | Continue research and preparation of inserts for reply brief. | 3.20 |
| D. A. Crichlow | 05/24/10 | Preparation of reply brief; comments to detailed outline; prepare for and attend call with client. | 2.80 |
| A. C. Smith | 05/24/10 | Telephone call with M. Todd, C. McFaddan and D. Crichlow | 1.70 |

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | regarding plaintiffs' response to TitleOne's motion to dismiss, and TitleOne's reply. | |
| K. P. Woods | 05/24/10 | Research regarding fraud/breach claims for reply; review and revise draft reply; resesarch regarding economic loss doctrine arguments. | 4.50 |
| D. A. Crichlow | 05/25/10 | Attend to drafting and revising reply brief. | 3.00 |
| A. C. Smith | 05/25/10 | Research and draft reply brief in further support of TitleOne's motion to dismiss. | 1.90 |
| D. A. Crichlow | 05/26/10 | Prepare for and attend conference call with Redacted ; conference with A. Smith regarding strategy of argument for reply brief; outline draft of reliance point for brief; conference with Kent Woods regarding documents produced in Bankruptcy proceeding and whether any support reply arguments. | 4.00 |
| A. C. Smith | 05/26/10 | Research and draft reply brief in further support of TitleOne's motion to dismiss; telephone conference with D. Crichlow and Redacted regarding factual background issues. | 7.80 |
| | | Redacted | |
| D. A. Crichlow | 05/27/10 | Review and revise reply brief. | 2.50 |
| A. C. Smith | 05/27/10 | Research and draft reply brief in further support of TitleOne's motion to dismiss. | 2.40 |
| D. A. Crichlow | 05/28/10 | Review and revise reply brief. | 2.00 |
| A. C. Smith | 05/28/10 | Research and draft reply brief in further support of TitleOne's motion to dismiss; meet with D. Crichlow to discuss same; revise reply brief and email same to M. Tidd and C. McFaddan; emails with local counsel regarding reply brief. | 8.10 |
| K. P. Woods | 05/28/10 | Respond to citation questions regarding reply brief. | 0.30 |
| K. P. Woods | 05/28/10 | Revise reply brief; prepare table of authorities and cite-check brief; correspondence with A. Smith regarding brief and citation issues. | 1.10 |
| A. C. Smith | 05/29/10 | Emails with M. Tidd and local counsel regarding reply brief in further support of motion to dismiss. | 0.40 |
| K. P. Woods | 05/29/10 | Revise reply brief in accordance with local counsel's comments and proofread brief; correspondence regarding reply brief. | 0.70 |
| D. A. Crichlow | 05/30/10 | Final revisions to brief; review of correspondence from local counsel and client reviewing brief; correspondence with A. Smith regarding same. | 2.00 |
| | | Redacted | |
| A. C. Smith | 05/31/10 | Emails with counsel regarding final revisions to be made to reply brief. | 0.20 |
| | | Redacted | |
| D. A. Crichlow | 06/01/10 | Review and revise final version of reply brief and attend to | 3.30 |

Client No. 078264                                       July 30, 2010
Matter No. 0000001                             Invoice No. 7620792
Craig A. Barbarosh                                 Page 5

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | filing issues. | |
| | | Redacted | |
| A. C. Smith | 06/01/10 | Revise reply brief to incorporate suggestions from counsel; finalize reply brief for filing; telephone conferences and emails with local counsel regarding filing; email filed reply brief to M. Tidd and C. McFaddan. | 3.30 |
| K. P. Woods | 06/01/10 | Conduct supplementary research and revise reply brief; review documents from chapter 11 trustee and draft summary. | 4.90 Reduced to 2.00 |
| D. A. Crichlow | 06/02/10 | Respond to correspondence from client. | 0.30 |
| A. C. Smith | 06/02/10 | Draft response to motion to strike TitleOne's motion for summary judgment; emails with C. McFadden regarding same. | 2.40 |
| K. P. Woods | 06/02/10 | Draft objection to motion to strike. | 3.20 |
| | | Redacted | |
| D. A. Crichlow | 06/03/10 | Review and revise opposition to motion to strike; review correspondence with client; correspondence with local counsel regarding consenting or rejecting opportunity to proceed with Magistrate Judge. | 2.00 |
| A. C. Smith | 06/03/10 | Research and draft opposition to plaintiffs' motion to strike TitleOne's summary judgment motion. | 4.50 |
| A. C. Smith | 06/04/10 | Telephone calls with M. Ellsworth regarding response to plaintiffs' motion to strike; review additional Ninth Circuit cases regarding same; revise and finalize response brief for filing; email response brief to local counsel; forward email M. Tidd and C. McFadden filed brief. | 1.90 |
| A. C. Smith | 06/07/10 | Emails with M. Cameron and D. Crichlow regarding outstanding briefing and oral argument in TitleOne's motion to dismiss. | 0.20 |
| | | Redacted | |
| D. A. Crichlow | 06/21/10 | Review plaintiffs' reply memo regarding its motion to strike. | 0.50 |
| A. C. Smith | 06/21/10 | Review and analyze plaintiffs' reply in support of motion to strike TitleOne's summary judgment motion; telephone call with M. Ellsworth regarding same; emails with M. Tidd and C. McFadden regarding same. | 0.50 |
| | | Redacted | |
| A. C. Smith | 06/24/10 | Prepare oral argument binders and draft outline of argument. | 0.70 |
| A. C. Smith | 06/25/10 | Prepare oral argument binders and outline. | 0.60 |
| K. P. Woods | 06/25/10 | Prepare hearing preparation materials; review pleadings and | 6.30 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

July 30, 2010
Invoice No. 7620792
Page 6

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | draft summaries of relevant indenture provisions and offering circular provisions. | |
| K. P. Woods | 06/27/10 | Review, revise, and distribute trial preparation materials. | 0.50 |
| D. A. Crichlow | 06/28/10 | Began preparation for oral argument including preparation of skeletal outline; conference with A. Smith regarding preparing comprehensive outline and review of oral argument notebook. | 3.00 |
| A. C. Smith | 06/28/10 | Prepare outline of oral argument on TitleOne's motion to dismiss. | 0.70 |
| D. A. Crichlow | 06/29/10 | Oral argument prep. | 4.00 |
| A. C. Smith | 06/29/10 | Draft outline of oral argument for hearing on TitleOne's motion to dismiss; emails with D. Crichlow regarding oral argument strategy and research issues. | 4.40 |
| D. A. Crichlow | 06/30/10 | Review and revise oral argument outline; conference call with client and Maury Ellsworth regarding same; conference with Andy Smith to moot argument sections. | 3.00 |
| A. C. Smith | 06/30/10 | Draft outline of oral argument for hearing on TitleOne's motion to dismiss; emails and meeting with D. Crichlow to discuss same; telephone call with M. Tidd, C. McFaddan, M. Ellsworth and D. Crichlow regarding oral argument preparation and strategy. | 3.60 |

Total Hours: 159.10

**Total Fees:** $ 94,864.50

**Timekeeper Summary**

| Timekeeper | Hours | |
|---|---|---|
| C. A. Barbarosh | 2.00 | |
| D. A. Crichlow | 49.10 | 46.85 x $710 = $33,263.50 |
| K. B. Dine | 2.20 | |
| A. C. Smith | 61.70 | 61.7 x $625 = $38,562.50 |
| K. P. Woods | 44.10 | 31.3 x $420 = $13,146 |
| **Total:** | **159.10** | Total = $84,972 |

Total Due For Matter 0000001: $ 94,864.50

# pillsbury

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID  83702

July 30, 2010
Invoice No. 7620792
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

## Remittance Advice
Enclose this Remittance Advice for Proper Credit

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000001 | $ 94,864.50 | $ 0.00 | $ 94,864.50 |
| **Total This Invoice:** | **$ 94,864.50** | **$ 0.00** | **$ 94,864.50** |

Payable in U.S. Dollars upon receipt.

**Payment Options:**

For **payment by mail**, remit to: Pillsbury Winthrop Shaw Pittman LLP, File # 72391, P.O. Box 60000, San Francisco, CA  94160-2391

For **Wire Transfer and SWIFT Payments** send to: Bank of America, ABA # 026009593 (S.W.I.F.T. Code BOFAUS6S), for credit to Pillsbury Winthrop Shaw Pittman LLP, Acct # 14993-05201.

For **ACH Payments**, send to: Bank of America, ABA # 121000358, Acct # 14993-05201.

[Additional remittance information may also be forwarded to accountsreceivable@pillsburylaw.com]



Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID 83702

September 28, 2010
Invoice No. 7633174
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

---

**For Professional Services Rendered And Disbursements Incurred Through August 31, 2010**

| Matter Name | Services | Disbursements | Balance Due |
|---|---|---|---|
| DBSi, Inc | $ 91,170.50 | $ 9,952.48 | $ 101,122.98 |
| **Total This Invoice:** | **$ 91,170.50** | **$ 9,952.48** | **$ 101,122.98** |

*Current charges only. Time and disbursements not yet recorded will be included in future invoices.*

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

September 28, 2010
Invoice No. 7633174
Page 2

**DBSi, Inc**

For Professional Services Rendered And Disbursements Incurred Through August 31, 2010

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| D. A. Crichlow | 07/01/10 | Preparation on motion for sanctions argument, and preparation for dispositive motion and review of outline and indenture provisions. | 3.00 |
| A. C. Smith | 07/01/10 | Review research in preparation for motion to dismiss hearing on standard for allowing amendments of complaints and pre-certification class action discovery. | 0.40 |
| K. P. Woods | 07/01/10 | Research issues related to dismissal procedure in preparation for hearing; coordinate follow-up research with M. Ryan; summarize research for D. Crichlow. | 0.80 |
| D. A. Crichlow | 07/02/10 | Comprehensive preparation for oral argument, including review of all cases cited; revision of outline argument, and mooting argument. | 8.00 |
| D. A. Crichlow | 07/03/10 | Continued comprehensive review and preparation for argument on motion to dismiss. | 8.00 |
| D. A. Crichlow | 07/05/10 | Travel to Boise Idaho to deliver oral argument on motion to dismiss. | 9.00 |
| Redacted | | | |
| D. A. Crichlow | 07/06/10 | Final preparation for argument; meeting with client C. McFadden regarding same; meeting with local counsel and C. McFadden to discuss strategy and overview of arguments and tactics; attend and deliver oral argument travel back to New York. | 13.00 |
| A. C. Smith | 07/06/10 | Emails with D. Crichlow and K. Woods in preparation for oral argument on TitleOne's motion to dismiss. | 0.40 |
| K. P. Woods | 07/06/10 | Work regarding case summaries. | 0.50 |
| Redacted | | | |
| D. A. Crichlow | 07/07/10 | Travel back to New York (partial travel on 7/6 and travel on 7/7 including 2.5 hour travel delay in Boise). | 4.00 |
| Redacted | | | |
| A. C. Smith | 07/13/10 | Analyze transcript of July 6, 2010 hearing on TitleOne's motion to dismiss; analyze decision on motion to dismiss. | 2.60 |
| K. P. Woods | 07/13/10 | Review and comment on opinion and order. | 0.50 |
| Redacted | | | |
| D. A. Crichlow | 07/14/10 | Review court's decision on motion to dismiss; conference with A. Smith regarding same and correspondence with local counsel and team regarding next steps. | 1.50 |
| Redacted | | | |
| A. C. Smith | 07/14/10 | Analyze decision granting motion to dismiss; meet with D. Crichlow to discuss same; email M. Tidd and C. McFadden regarding same; telephone call with C. McFadden regarding | 1.90 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

September 28, 2010
Invoice No. 7633174
Page 3

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | same. | |
| D. A. Crichlow | 07/15/10 | Prepare for and attend conference with client. | 1.00 |
| A. C. Smith | 07/15/10 | Meet with R. Westrom to discuss procedural issues relating to order dismissing complaint without prejudice; telephone call with M. Perry, local counsel, regarding same; meet with D. Crichlow to discuss analysis of dismissal; telephone call with M. Tidd, C. McFadden and D. Crichlow to discuss same and strategy going forward. | 2.20 |
| A. C. Smith | 07/16/10 | Email M. Tidd and C. McFadden regarding Judge Shubb. | 0.20 |

Redacted

| | | | |
|---|---|---|---|
| A. C. Smith | 07/23/10 | Telephone call with M. Ellsworth regarding order dismissing plaintiffs' complaint without prejudice and procedural issues going forward. | 0.30 |

Redacted

Client No. 078264  
Matter No. 0000001  
Craig A. Barbarosh

September 28, 2010  
Invoice No. 7633174  
Page 4

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | Redacted | |
| A. C. Smith | 08/13/10 | Analysis of plaintiffs' amended complaint; emails with M. Tidd, C. McFadden and D. Crichlow regarding same. | 1.80 |
| K. P. Woods | 08/13/10 | Review and analysis of amended complaint; begin preliminary research and summary of issues. | 1.00 |
| | | Redacted | |
| D. A. Crichlow | 08/16/10 | Review complaint and outline of strategy in preparation for client call. | 1.50 |
| A. C. Smith | 08/16/10 | Telephone call with G. Bestor, counsel for plaintiffs, regarding extension of time to respond to amended complaint; research background on new counsel for plaintiffs; strategy meeting with D. Crichlow; telephone call with M. Tidd, C. McFadden and D. Crichlow regarding litigation strategy. | 1.80 |
| | | Redacted | |
| D. A. Crichlow | 08/17/10 | Prepare outline of Motion to Dismiss. | 1.00 |
| A. C. Smith | 08/17/10 | Analysis of amended complaint and Indenture provisions referenced therein. | 1.30 |
| | | Redacted | |
| A. C. Smith | 08/18/10 | Telephone conferences with M. Ellsworth, local counsel, | 2.30 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

September 28, 2010
Invoice No. 7633174
Page 5

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | regarding strategy and procedural issues; email M. Ellsworth information on plaintiffs' new counsel; email plaintiffs' counsel regarding extension of time to respond to amended complaint; analysis of amended complaint and motion to dismiss same. | |
| | | Redacted | |
| A. C. Smith | 08/19/10 | Emails with D. Crichlow regarding new bondholders class action filed by plaintiffs against different indenture trustee. | 0.30 |
| | | Redacted | |
| A. C. Smith | 08/20/10 | Analyze amended complaint, indenture and decision granting motion to dismiss first complaint, and draft detailed outline of motion to dismiss amended complaint. | 2.20 |
| K. P. Woods | 08/21/10 | Prepare memorandum regarding comparison of arguments in original and amended complaint. | 2.30 |
| A. C. Smith | 08/23/10 | Analyze amended complaint, indenture and decision granting motion to dismiss first complaint and draft detailed outline of motion to dismiss amended complaint. . | 2.30 |
| K. P. Woods | 08/23/10 | Research related to standard for amended complaints, including review of pleadings in similar cases. | 2.60 |
| K. P. Woods | 08/23/10 | Research issues related to nominal damages under Idaho law and provide summary. | 2.40 |
| A. C. Smith | 08/25/10 | Telephone call with M. Ellsworth regarding stipulation extending time to respond to amended complaint and adjournment of status conference. | 0.20 |
| A. C. Smith | 08/27/10 | Draft outline of motion to dismiss amended complaint. | 0.30 |
| K. P. Woods | 08/28/10 | Research issues related to motion to dismiss and work on outline of same, including review and analysis of amended complaint. | 3.50 |
| | | Redacted | |
| A. C. Smith | 08/30/10 | Draft detailed outline of motion to dismiss amended complaint; research case law on damages and proximate causation; Redacted | 6.60 |
| K. P. Woods | 08/30/10 | Strategy conference with A. Smith to discuss motion to dismiss and research issues; research issues related to punitive damages award and summarize for A. Smith; | 2.80 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

September 28, 2010
Invoice No. 7633174
Page 6

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | Redacted | |
| K. P. Woods | 08/30/10 | Correspondence with A. Smith regarding nominal damages and dismissals regarding same. | 0.70 |
| | | Redacted | |
| A. C. Smith | 08/31/10 | Draft detailed outline of motion to dismiss amended complaint; research contact interpretation under Idaho law in support of argument that amendments to promissory notes are permitted under the Indenture without submission of new Loan File; analyze DBSi's duty to provide insurance certificates under the Indenture. | 10.40 |

|  |  | Total Hours: | 156.10 |
|---|---|---|---|
|  |  | **Total Fees:** | **$ 91,170.50** |

## Timekeeper Summary

| Timekeeper | Hours | |
|---|---|---|
| C. A. Barbarosh | 3.80 | |
| D. A. Crichlow | 50.50 | 50 x $710 = $35,500 |
| K. B. Dine | 2.00 | |
| A. C. Smith | 45.70 | 37.5 x $626 = $23,437.50 |
| K. P. Woods | 54.10 | 17.1 x $420 = $7,182 |
| **Total:** | **156.10** | Total = $66,119.50 |

## Disbursements Incurred

| Date | Type | Description | Amount |
|---|---|---|---|
| 08/28/10 | Computer Research | Summary | $ 3,917.36 |
| 06/25/10 | Copy Service | Summary | 40.80 |
| 08/01/10 | Reproductions | Summary | 38.38 |
| 08/20/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53231081; DATE: 8/20/2010 - Acct# 4302517, Lien/Litigation work in - WA, DE and UCC Search, K. Woods | 153.00 |
| 08/20/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53230838; DATE: 8/20/2010 - Acct# 4302517, Lien/Litigation work in - TX, DE and UCC Search, K. Woods | 136.00 |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; | 115.00 |

|          |                      |                                                                                                                                                              |         |
|----------|----------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
|          |                      | INVOICE#: 532340444; DATE: 8/23/2010 - Acct# 4302517, Lien/Litgation work in CA, ID and UCC Search, K. Woods |         |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234051; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in CA, ID and UCC Search, K. Woods | 106.00  |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234063; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in TX, ID and UCC Search, K. Woods | 163.00  |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234278; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 113.00  |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234286; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 124.25  |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234290; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 113.00  |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234298; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 113.00  |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234423; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 117.50  |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234427; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 124.25  |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234430; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 113.00  |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234436; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 131.00  |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234441; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 113.00  |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; | 113.00  |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

September 28, 2010
Invoice No. 7633174
Page 8

| | | | |
|---|---|---|---|
| | | INVOICE#: 53234444; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234450; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 113.00 |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234453; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 113.00 |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234458; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 113.00 |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234467; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 155.75 |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234469; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 122.00 |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234473; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 113.00 |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234025; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID, AK and UCC Search, K. Woods | 118.00 |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234035; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID, AK and UCC Search, K. Woods | 118.00 |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234484; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID, WA and UCC Search, K. Woods | 113.00 |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53233878; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 115.25 |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53233901; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 113.00 |
| 08/23/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; | 113.00 |

|            |                                  |                                                                                                                      |          |
|------------|----------------------------------|----------------------------------------------------------------------------------------------------------------------|----------|
|            |                                  | INVOICE#: 53233908; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods            |          |
| 08/23/10   | Corporation Services             | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53233921; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID, OR and UCC Search, K. Woods | 118.00   |
| 08/23/10   | Corporation Services             | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53233938; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID, OR and UCC Search, K. Woods | 118.00   |
| 08/23/10   | Corporation Services             | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234007; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID, TX and UCC Search, K. Woods | 117.00   |
| 08/23/10   | Corporation Services             | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234013; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID, TX and UCC Search, K. Woods | 108.00   |
| 08/23/10   | Corporation Services             | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234016; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID, .TX and UCC Search, K. Woods | 108.00   |
| 08/23/10   | Corporation Services             | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234021; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 49.00    |
| 08/23/10   | Corporation Services             | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53234027; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 49.00    |
| 08/23/10   | Corporation Services             | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53232159; DATE: 8/23/2010 - Acct# 4302517, Lien/Litigation work in - TX, DE and UCC Search, K. Woods | 244.25   |
| 07/01/10   | Travel and Local Transportation  | VENDOR: Crichlow, David A.; INVOICE#: NY-167515; DATE: 7/15/2010  Airfare and travel expenses, D. Crichlow, NYC/Idaho, 7/5/10 - 7/6/10 | 1,776.69 |

                                            **Total Disbursements:**      **$ 9,952.48**

## Disbursement Summary

| Type | Amount |
|------|--------|
| Computer Research | 3,917.36 |
| Copy Service | 40.80 |
| Corporation Services | 4,179.25 |
| Reproductions | 38.38 |
| Travel and Local Transportation | 1,776.69 |
| **Total:** | **$ 9,952.48** |

**Total Due For Matter 0000001:**          **$ 101,122.98**

# pillsbury

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID 83702

September 28, 2010
Invoice No. 7633174
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

## Remittance Advice
### Enclose this Remittance Advice for Proper Credit

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000001 | $ 91,170.50 | $ 9,952.48 | $ 101,122.98 |
| **Total This Invoice:** | **$ 91,170.50** | **$ 9,952.48** | **$ 101,122.98** |

Payable in U.S. Dollars upon receipt.
**Payment Options:**
For **payment by mail**, remit to: Pillsbury Winthrop Shaw Pittman LLP, File # 72391, P.O. Box 60000, San Francisco, CA 94160-2391
For **Wire Transfer and SWIFT Payments** send to: Bank of America, ABA # 026009593 (S.W.I.F.T. Code BOFAUS6S), for credit to Pillsbury Winthrop Shaw Pittman LLP, Acct # 14993-05201.
For **ACH Payments**, send to: Bank of America, ABA # 121000358, Acct # 14993-05201.
[Additional remittance information may also be forwarded to accountsreceivable@pillsburylaw.com]

# pillsbury

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID 83702

October 12, 2010
Invoice No. 7637569
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

---

**For Professional Services Rendered And Disbursements Incurred Through September 30, 2010**

| Matter Name | Services | Disbursements | Balance Due |
|---|---|---|---|
| DBSi, Inc | $ 49,903.50 | $ 8,445.65 | $ 58,349.15 |
| **Total This Invoice:** | **$ 49,903.50** | **$ 8,445.65** | **$ 58,349.15** |

*Current charges only. Time and disbursements not yet recorded will be included in future invoices.*

**Prior Invoices Outstanding**

| Invoice Number | Dates | Invoice Amount | Payments/ Adjustments | Total Prior Outstanding |
|---|---|---|---|---|
| 7633174 | 09/28/10 | $ 101,122.98 | $ 0.00 | $ 101,122.98 |
| Total Prior Outstanding | | $ 101,122.98 | $ 0.00 | $ 101,122.98 |
| Total Amount Outstanding | | | | $ 159,472.13 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

October 12, 2010
Invoice No. 7637569
Page 2

**DBSi, Inc**

For Professional Services Rendered And Disbursements Incurred Through September 30, 2010

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| A. C. Smith | 09/01/10 | Research and draft detailed outline of memorandum of law in support of motion to dismiss amended complaint. | 5.70 |
| K. P. Woods | 09/01/10 | Research issues related to pleading standards and summarize same for use in brief on motion to dismiss amended complaint. | 2.70 |
| A. C. Smith | 09/02/10 | Research and draft detailed outline of memorandum of law in support of motion to dismiss amended complaint; telephone conference with M. Ellsworth, local counsel, regarding procedural issues. | 6.20 |
| K. P. Woods | 09/02/10 | Research law of the case issues for use in brief and draft summary for A. Smith. | 1.70 |
| A. C. Smith | 09/03/10 | Research and draft detailed outline of memorandum of law in support of motion to dismiss amended complaint. | 2.00 |
| A. C. Smith | 09/04/10 | Research and draft detailed outline of memorandum of law in support of motion to dismiss amended complaint. | 4.70 |
| K. P. Woods | 09/04/10 | Review and provide comments on draft outline of motion to dismiss amended complaint. | 0.50 |
| D. A. Crichlow | 09/06/10 | Review analyze and revise comprehensive outline of motion to dismiss. | 2.00 |
| A. C. Smith | 09/06/10 | Draft memorandum of law in support of motion to dismiss amended complaint. | 1.90 |
| K. P. Woods | 09/06/10 | Respond to D. Crichlow questions regarding motion to dismiss amended complaint; research issues related to punitive damages for contract cases and discretionary performance and draft summary to A. Smith. | 2.20 |
| A. C. Smith | 09/07/10 | Draft memorandum of law in support of motion to dismiss amended complaint. | 8.10 |
| | | Redacted | |
| D. A. Crichlow | 09/08/10 | Revisions to brief on motion to dismiss. | 2.50 |
| A. C. Smith | 09/08/10 | Draft memorandum of law in support of motion to dismiss amended complaint; email draft memorandum of law to C. McFaddan, M. Tidd, M. Ellsworth and D. Crichlow; draft Crichlow affirmation in support of motion to dismiss amended complaint. | 6.90 |
| K. P. Woods | 09/08/10 | Review and comment on motion to dismiss amended complaint; cite-check brief and prepare table of authorities and conduct supplementary research to replace problematic citations. | 3.40 |
| D. A. Crichlow | 09/09/10 | Final revisions to motion to dismiss, including comments from local counsel and review of file ready papers. | 3.00 |
| A. C. Smith | 09/09/10 | Revise memorandum of law in support of motion to dismiss | 5.30 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

October 12, 2010
Invoice No. 7637569
Page 3

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | amended complaint; draft Crichlow affirmation in support of motion to dismiss; prepare exhibits to same. | |
| K. P. Woods | 09/09/10 | Revise D. Crichlow affidavit. | 0.30 |
| A. C. Smith | 09/10/10 | Draft procedural motion to dismiss amended complaint; emails and telephone conference with M. Ellsworth, local counsel, regarding same; finalize brief, supporting affirmation, and exhibits thereto for service and filing; emails and telephone calls with M. Ellsworth regarding same. | 5.70 |
| K. P. Woods | 09/10/10 | Cite-check and proofread motion to dismiss amended complaint; revise table of authorities for brief; prepare final exhibits for D. Crichlow affidavit; conduct supplementary research and revise brief accordingly. | 3.40 |
| A. C. Smith | 09/11/10 | Emails with C. McFadden, M. Tidd and counsel regarding filed motion to dismiss papers. | 0.30 |
| A. C. Smith | 09/13/10 | Telephone calls with M. Ellsworth regarding procedural issues and compliance conference. | 0.70 |
| | | Redacted | |
| A. C. Smith | 09/15/10 | Telephone call with M. Ellsworth to discuss hearing date and procedural issues. | 0.30 |
| | | Redacted | |
| A. C. Smith | 09/22/10 | Telephone call and emails with M. Ellsworth regarding scheduling conference and initial disclosures; emails with D. Crichlow regarding same; review and revise draft litigation plan; emails with M. Ellsworth, M. Perry and D. Crichlow regarding same. | 1.50 |
| A. C. Smith | 09/23/10 | Telephone call with S. Webster, plaintiffs' counsel, regarding proposed stipulated litigation plan; emails with counsel regarding same; telephone call with M. Ellsworth regarding same. | 1.10 |
| A. C. Smith | 09/24/10 | Telephone call with M. Ellsworth regarding proposed litigation plan and scheduling conference issues. | 0.50 |
| D. A. Crichlow | 09/27/10 | Conference with A. Smith to discuss Litigation plan and strategy for discovery conference. | 1.00 |
| A. C. Smith | 09/27/10 | Receive and analyze proposed litigation plan from plaintiffs' counsel; emails with M. Perry, M. Ellsworth and D. Crichlow regarding same; meet with D. Crichlow to discuss same; revise proposed litigation plan; emails and telephone calls with M. Ellsworth regarding same; email plaintiffs' counsel regarding litigation plan and scheduling conference. | 2.10 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

October 12, 2010
Invoice No. 7637569
Page 4

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| D. A. Crichlow | 09/30/10 | Prepare for and attend discovery conference before Judge's clerk. | 1.00 |
| A. C. Smith | 09/30/10 | Emails with counsel regarding court scheduling conference; meetings with D. Crichlow to discuss same; prepare for and attend telephonic court conference; telephone call with D. Crichlow and M. Ellsworth to discuss same. | 1.10 |

|  |  | Total Hours: | 84.50 |
|---|---|---|---|
|  |  | **Total Fees:** | **$ 49,903.50** |

## Timekeeper Summary

| Timekeeper | Hours | |
|---|---|---|
| C. A. Barbarosh | 1.30 | |
| D. A. Crichlow | 9.80 | 9.5 x $710 = $6,745 |
| K. B. Dine | 0.30 | |
| A. C. Smith | 54.30 | 55.1 x $625 = $34,437.50 |
| K. P. Woods | 18.80 | 14.2 x $420 = $5,964 |
| **Total:** | **84.50** | Total = $47,146.50 |

## Disbursements Incurred

| Date | Type | Description | Amount |
|---|---|---|---|
| 09/10/10 | Computer Research | Summary | $ 6,732.42 |
| 09/01/10 | Reproductions | Summary | 54.34 |
| 09/01/10 | Taxi Service | Summary | 29.89 |
| 08/24/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53236417; DATE: 8/24/2010 - Acct# 4302517, Lien/Litigation work in WA, ID and UCC Search, K. Woods | 162.50 |
| 08/24/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53236403; DATE: 8/24/2010 - Acct# 4302517, Lien/Litigation work in UT, ID and UCC Search, K. Woods | 126.25 |
| 08/24/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53236380; DATE: 8/24/2010 - Acct# 4302517, Lien/Litigation work in TX, ID and UCC Search, K. Woods | 162.25 |
| 08/24/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53235006; DATE: 8/24/2010 - | 227.00 |

| | | | |
|---|---|---|---|
| | | Acct# 4302517, , Lien/Litigation work in OR, ID and UCC Search, K. Woods | |
| 08/24/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53236286; DATE: 8/24/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 151.25 |
| 08/24/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53237528; DATE: 8/24/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 122.00 |
| 08/24/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53237523; DATE: 8/24/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 167.00 |
| 08/24/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53236226; DATE: 8/24/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 128.75 |
| 08/25/10 | Corporation Services | VENDOR: CSC / NY/ POB 13397; INVOICE#: 53240370; DATE: 8/25/2010 - Acct# 4302517, Lien/Litigation work in - ID and UCC Search, K. Woods | 168.00 |
| 08/16/10 | Travel and Local Transportation | VENDOR: Woods, Kent (E16480); INVOICE#: NY-170039; DATE: 9/10/2010 Travel expenses, K. Woods, NYC/Wilmington, DE; 8/16/10 | 214.00 |

**Total Disbursements:** $ 8,445.65

## Disbursement Summary

| Type | Amount |
|---|---|
| Computer Research | 6,732.42 |
| Corporation Services | 1,415.00 |
| Reproductions | 54.34 |
| Taxi Service | 29.89 |
| Travel and Local Transportation | 214.00 |
| **Total:** | **$ 8,445.65** |

**Total Due For Matter 0000001:** $ 58,349.15

# pillsburɥ

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID 83702

October 12, 2010
Invoice No. 7637569
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

## Remittance Advice
Enclose this Remittance Advice for Proper Credit

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000001 | $ 49,903.50 | $ 8,445.65 | $ 58,349.15 |
| **Total This Invoice:** | **$ 49,903.50** | **$ 8,445.65** | **$ 58,349.15** |

**Prior Invoices Outstanding**

| Invoice Number | Dates | Invoice Amount | Payments/ Adjustments | Total Prior Outstanding |
|---|---|---|---|---|
| 7633174 | 09/28/10 | $ 101,122.98 | $ 0.00 | $ 101,122.98 |
| Total Prior Outstanding | | $ 101,122.98 | $ 0.00 | $ 101,122.98 |
| Total Amount Outstanding | | | | $ 159,472.13 |

Payable in U.S. Dollars upon receipt.
**Payment Options:**
For **payment by mail**, remit to: Pillsbury Winthrop Shaw Pittman LLP, File # 72391, P.O. Box 60000, San Francisco, CA  94160-2391
For **Wire Transfer and SWIFT Payments** send to: Bank of America, ABA # 026009593 (S.W.I.F.T. Code BOFAUS6S), for credit to Pillsbury Winthrop Shaw Pittman LLP, Acct # 14993-05201.
For **ACH Payments**, send to: Bank of America, ABA # 121000358, Acct # 14993-05201.
[Additional remittance information may also be forwarded to accountsreceivable@pillsburylaw.com]

# pillsbury

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID 83702

November 8, 2010
Invoice No. 7644338
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

**For Professional Services Rendered And Disbursements Incurred Through October 31, 2010**

| Matter Name | Services | Disbursements | Balance Due |
|---|---|---|---|
| DBSi, Inc | $ 54,842.50 | $ 4,630.91 | $ 59,473.41 |
| **Total This Invoice:** | **$ 54,842.50** | **$ 4,630.91** | **$ 59,473.41** |

*Current charges only. Time and disbursements not yet recorded will be included in future invoices.*

**Prior Invoices Outstanding**

| Invoice Number | Dates | Invoice Amount | Payments/ Adjustments | Total Prior Outstanding |
|---|---|---|---|---|
| 7633174 | 09/28/10 | $ 101,122.98 | $ 0.00 | $ 101,122.98 |
| 7637569 | 10/12/10 | 58,349.15 | 0.00 | 58,349.15 |
| Total Prior Outstanding | | $ 159,472.13 | $ 0.00 | $ 159,472.13 |
| Total Amount Outstanding | | | | $ 218,945.54 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

November 8, 2010
Invoice No. 7644338
Page 2

---

**DBSi, Inc**

For Professional Services Rendered And Disbursements Incurred Through October 31, 2010

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| D. A. Crichlow | 10/01/10 | Review of and analysis of plaintiffs' opposition to motion to dismiss. | 2.00 |
| A. C. Smith | 10/01/10 | Analyze plaintiffs' memorandum of law in opposition to TitleOne's motion to dismiss the amended complaint; emails with C. McFadden, M. Tidd, M. Ellsworth, M. Perry and D. Crichlow regarding same. | 1.10 |
| A. C. Smith | 10/02/10 | Analyze plaintiffs' memorandum of law in opposition to TitleOne's motion to dismiss. | 1.80 |
| A. C. Smith | 10/03/10 | Analyze plaintiffs' opposition to TitleOne's motion to dismiss amended complaint; emails with M. Tidd and D. Crichlow regarding strategy conference. | 1.20 |
| A. C. Smith | 10/04/10 | Strategy meeting with D. Crichlow to discuss plaintiffs' opposition to TitleOne's motion to dismiss amended complaint; telephone conference with M. Tidd, C. McFaddan, M. Ellsworth and D. Crichlow regarding same. | 1.40 |
| D. A. Crichlow | 10/05/10 | Attention to outline of issues for reply brief and preparation of same. | 2.00 |
| D. A. Crichlow | 10/07/10 | Review and comment on detailed outline for reply brief. | 0.50 |
| A. C. Smith | 10/07/10 | Analyze amended complaint, plaintiffs' opposition papers and draft detailed outline of reply memorandum in support of motion to dismiss. | 0.80 |
| **Redacted** | | | |
| K. P. Woods | 10/08/10 | Research issues related to reply brief. | 2.80 |
| A. C. Smith | 10/09/10 | Research and draft detailed outline of reply memorandum in further support of motion to dismiss amended complaint. | 3.30 |
| K. P. Woods | 10/09/10 | Research issues related to pleading standards for gross negligence under Idaho law and summarize for A. Smith. | 2.60 |
| A. C. Smith | 10/10/10 | Research and draft detailed outline of reply memorandum in further support of motion to dismiss amended complaint. | 3.90 |
| K. P. Woods | 10/10/10 | Research cases addressing rewriting contracts under Idaho law and report to A. Smith. | 0.70 |
| A. C. Smith | 10/11/10 | Research and draft detailed outline of reply memorandum in further support of motion to dismiss amended complaint. | 0.80 |
| A. C. Smith | 10/12/10 | Draft reply memorandum in further support of motion to dismiss amended complaint. | 4.70 |
| K. P. Woods | 10/12/10 | Draft portion of brief related to gross negligence pleading argument. | 2.20 |
| A. C. Smith | 10/13/10 | Draft reply memorandum in further support of motion to dismiss amended complaint; review loan files regarding potential exhibit to reply papers. | 6.80 |
| K. P. Woods | 10/13/10 | Strategy conference with A. Smith regarding reply brief. | 0.50 |
| D. A. Crichlow | 10/14/10 | Revisions to reply brief. | 2.00 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

November 8, 2010
Invoice No. 7644338
Page 3

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| A. C. Smith | 10/14/10 | Draft reply memorandum in support of motion to dismiss amended complaint. | 2.70 |
| K. P. Woods | 10/14/10 | Review reply brief and provide comments. | 0.60 |
| | | Redacted | |
| D. A. Crichlow | 10/15/10 | Final revisions to brief and conference calls with M. Tidd and C. Diaz. | 3.00 |
| A. C. Smith | 10/15/10 | Meet with K. Woods to discuss revisions to reply memorandum in support of TitleOne's motion to dismiss amended complaint. | 0.40 |
| K. P. Woods | 10/15/10 | Revise reply brief to correspond with Crichlow comments; further revise brief to satisfy local requirements. | 2.70 |
| K. P. Woods | 10/17/10 | Review and cite-check reply; prepare table of contents and table of authorities. | 2.50 |
| D. A. Crichlow | 10/18/10 | Review and final comments to revised brief and attention to issues regarding filing. | 2.00 |
| A. C. Smith | 10/18/10 | Review and revise reply memorandum in further support of motion to dismiss amended complaint; revise D. Crichlow affirmation in support of same; telephone conference and emails with M. Ellsworth regarding same; finalize reply papers for service and filing; email final reply papers to C. McFaddan, M. Tidd, M. Ellsworth and D. Crichlow. | 4.90 |
| K. P. Woods | 10/18/10 | Draft supplemental affidavit and assemble exhibits for Reply brief. | 1.00 |
| K. P. Woods | 10/18/10 | Research cases related to pleading standards for inclusion in brief and provide summary to A. Smith. | 2.00 |
| | | Redacted | |
| A. C. Smith | 10/20/10 | Emails with M. Ellsworth regarding oral argument before Judge Winmill; review recent decision by Judge Winmill regarding law of the case doctrine; emails with M. Ellsworth and D. Crichlow regarding same. | 0.60 |
| | | Redacted | |
| A. C. Smith | 10/21/10 | Meet with D. Crichlow to discuss oral argument preparation. | 0.20 |
| D. A. Crichlow | 10/25/10 | Began review of materials necessary for preparation for oral argument, including pleadings and case law. | 2.00 |
| A. C. Smith | 10/25/10 | Prepare materials and outline for oral argument on TitleOne's motion to dismiss amended complaint. | 0.20 |
| K. P. Woods | 10/25/10 | Prepare document sets and hearing preparation materials. | 2.70 |
| D. A. Crichlow | 10/26/10 | Preparation for oral argument; including review of all case law and preparation of argument outline; review and consideration of jurisdictional argument raised by plaintiffs conference calls with local counsel, the court, and the client regarding adjournment of hearing; review cases cited by plaintiffs. | 9.00 |
| A. C. Smith | 10/26/10 | Review cases, briefing and documents in preparation for oral | 5.10 |

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| | | argument on motion to dismiss amended complaint; draft oral argument outline; review email and cases from opposing counsel regarding jurisdictional issue; telephone conference with M. Ellsworth regarding same; strategy meeting with D. Crichlow and K. Woods regarding same; telephone conference with the court, D. Crichlow and opposing counsel regarding adjournment of oral argument; telephone conference with C. McFaddan, D. Crichlow and M. Ellsworth regarding same. | |
| K. P. Woods | 10/26/10 | Draft argument outline for October 28 hearing, including review of transcripts and prior orders. | 4.90 |
| K. P. Woods | 10/26/10 | Conference with A. Smith regarding dismissal issue; research issues related to dismissal under CAFA subject matter jurisdiction exception; conference with D. Crichlow and A. Smith regarding CAFA dismissal. | 1.10 |

Redacted

| | |
|---|---|
| Total Hours: | 93.40 |
| **Total Fees:** | **$ 54,842.50** |

**Timekeeper Summary**

| Timekeeper | Hours | |
|---|---|---|
| C. A. Barbarosh | 1.20 | |
| D. A. Crichlow | 24.50 | 22.5 x $710 = $15,975 |
| A. C. Smith | 39.90 | 39.9 x $625 = $24,937.50 |
| K. P. Woods | 27.80 | 26.3 x $420 = $11,046 |
| **Total:** | **93.40** | Total = $51,958.50 |

**Disbursements Incurred**

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/25/10 | Computer Research | Summary | $ 4,630.91 |
| | | **Total Disbursements:** | **$ 4,630.91** |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

November 8, 2010
Invoice No. 7644338
Page 5

## Disbursement Summary

| Type | Amount |
|------|--------|
| Computer Research | 4,630.91 |
| **Total:** | $ 4,630.91 |

**Total Due For Matter 0000001:**     $ 59,473.41

# pillsbury

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID 83702

November 8, 2010
Invoice No. 7644338
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

---

## Remittance Advice
### Enclose this Remittance Advice for Proper Credit

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000001 | $ 54,842.50 | $ 4,630.91 | $ 59,473.41 |
| **Total This Invoice:** | **$ 54,842.50** | **$ 4,630.91** | **$ 59,473.41** |

**Prior Invoices Outstanding**

| Invoice Number | Dates | Invoice Amount | Payments/ Adjustments | Total Prior Outstanding |
|---|---|---|---|---|
| 7633174 | 09/28/10 | $ 101,122.98 | $ 0.00 | $ 101,122.98 |
| 7637569 | 10/12/10 | 58,349.15 | 0.00 | 58,349.15 |
| Total Prior Outstanding | | $ 159,472.13 | $ 0.00 | $ 159,472.13 |
| Total Amount Outstanding | | | | $ 218,945.54 |

Payable in U.S. Dollars upon receipt.

**Payment Options:**

For **payment by mail,** remit to: Pillsbury Winthrop Shaw Pittman LLP, File # 72391, P.O. Box 60000, San Francisco, CA 94160-2391

For **Wire Transfer and SWIFT Payments** send to: Bank of America, ABA # 026009593 (S.W.I.F.T. Code BOFAUS6S), for credit to Pillsbury Winthrop Shaw Pittman LLP, Acct # 14993-05201.

For **ACH Payments,** send to: Bank of America, ABA # 121000358, Acct # 14993-05201.

[Additional remittance information may also be forwarded to accountsreceivable@pillsburylaw.com]

# pillsbury

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID 83702

December 14, 2010
Invoice No. 7651936
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

**For Professional Services Rendered And Disbursements Incurred Through November 30, 2010**

| Matter Name | Services | Disbursements | Balance Due |
|---|---|---|---|
| DBSi, Inc | $ 21,398.00 | $ 992.23 | $ 22,390.23 |
| **Total This Invoice:** | **$ 21,398.00** | **$ 992.23** | **$ 22,390.23** |

*Current charges only. Time and disbursements not yet recorded will be included in future invoices.*

**Prior Invoices Outstanding**

| Invoice Number | Dates | Invoice Amount | Payments/ Adjustments | Total Prior Outstanding |
|---|---|---|---|---|
| 7644338 | 11/08/10 | $ 59,473.41 | $ 0.00 | $ 59,473.41 |
| Total Prior Outstanding | | $ 59,473.41 | $ 0.00 | $ 59,473.41 |
| Total Amount Outstanding | | | | $ 81,863.64 |

Pillsbury Winthrop Shaw Pittman LLP
650 Town Center Drive - 7th Floor - Costa Mesa, CA 92626-7122
*Due Upon Receipt*
Remittance Address
File # 72391 . P.O. Box 60000 . San Francisco, . CA 94160-2391

**DBSi, Inc**

For Professional Services Rendered And Disbursements Incurred Through November 30, 2010

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| D. A. Crichlow | 11/03/10 | Conference with clients regarding strategy moving forward and consequences of raised jurisdictional issue. | 1.00 |
| D. A. Crichlow | 11/03/10 | Confernce call with A. Smith and client regarding jurisdictional issue and strategy going forward. | 0.70 |
| A. C. Smith | 11/03/10 | Telephone call with D. Crichlow, M. Tidd and C. McFaddan regarding jurisdictional issue and litigation strategy; email C. McFaddan regarding cases addressing jurisdictional issue. | 0.70 |

Redacted

| | | | |
|---|---|---|---|
| A. C. Smith | 11/09/10 | Review email from plaintiffs' counsel regarding jurisdictional issue; telephone call with M. Ellsworth regarding same; telephone call and emails with D. Crichlow regarding same; review analysis from K. Woods and draft response to plaintiffs' counsel. | 1.30 |
| K. P. Woods | 11/09/10 |  Redacted ; confer with A. Smith regarding securities exception to CAFA subject matter jurisdiction; resarch CAFA subject matter jurisdiction, including research into well-pleaded complaint rule and draft summary for D. Crichlow and A. Smith. | 4.70  Reduced to 2.00 |

Redacted

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

December 14, 2010
Invoice No. 7651936
Page 3

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| A. C. Smith | 11/15/10 | Emails with S. Webster, plaintiffs' counsel, and D. Crichlow regarding jurisdictional issue; meet with D. Crichlow to discuss same. | 0.80 |
| | | Redacted | |
| D. A. Crichlow | 11/22/10 | Review statement regarding withdrawal from plaintiffs counsel. | 0.40 |
| A. C. Smith | 11/22/10 | Review notice filed by plaintiffs regarding intention to withdraw and re-file in state court; email analysis of same to D. Crichlow. | 0.50 |
| K. P. Woods | 11/22/10 | Review statement regarding withdrawal and correspond with A. Smith regarding same. | 0.40 |
| D. A. Crichlow | 11/23/10 | Prepare outline of issues to be researched regarding plaintiffs Rule 11 obligations to select propoer forum and conferences with A. Smith re: same.; review and comment on draft response to notice from plaintiffs. | 1.50 |
| D. A. Crichlow | 11/23/10 | Conference with Mark Perry re: strategy for responding to plaintiff's notice; conference call with Perry and C. McFadden; review and revise draft response. | 1.50 |
| A. C. Smith | 11/23/10 | Telephone call with M. Perry regarding response to plaintiffs' notice regarding jurisdictional issue and possible sanctions motion; telephone call with C. McFaddan, D. Crichlow and M. Perry regarding same; research and draft response to plaintiffs' notice; email same to M. Perry. | 4.20 |
| K. P. Woods | 11/23/10 | Research issues related to burden for Rule 11 sanctions and plaintiff's burden to establish subject matter jurisdiction; draft summary to A. Smith regarding same; telephone conference with A. Smith regarding strategy. | 1.60 |
| K. P. Woods | 11/23/10 | Review and comment on draft response to notice with regard to subject matter jurisdiction. | 0.60 |
| D. A. Crichlow | 11/24/10 | Attend to issues regarding Motion to Dismiss. | 1.00 |
| A. C. Smith | 11/24/10 | Emails with M. Perry, C. McFaddan, M. Tidd and D. Crichlow regarding response to plaintiffs' notice regarding position on subject matter jurisdiction. | 0.40 |
| | | Redacted | |
| A. C. Smith | 11/30/10 | Review plaintiffs' motion to dismiss amended complaint for lack of subject matter jurisdiction; telephone call with D. Crichlow to discuss same; telephone call with M. Ellsworth regarding response to same. | 1.10 |

Client No. 078264
Matter No. 0000001
Craig A. Barbarosh

December 14, 2010
Invoice No. 7651936
Page 4

| Timekeeper | Date | Service | Hours |
|---|---|---|---|
| K. P. Woods | 11/30/10 | Review motion to dismiss federal case and confer regarding same with A. Smith and D. Crichlow; revise notice to bondholders regarding status and trust election; update research and analysis on treatment of trust election. | 1.40 |

|  |  | Total Hours: | 38.20 |
|---|---|---|---|
|  |  | **Total Fees:** | **$ 21,398.00** |

**Timekeeper Summary**

| Timekeeper | Hours | |
|---|---|---|
| D. A. Crichlow | 12.10 | 6.1 x $710 = $4,331 |
| A. C. Smith | 9.00 | 9 x $625 = $5,625 |
| K. P. Woods | 17.10 | 6 x $420 = $2,520 |
| **Total:** | **38.20** | Total = $12,476 |

**Disbursements Incurred**

| Date | Type | Description | Amount |
|---|---|---|---|
| 11/23/10 | Computer Research | Summary | $ 992.23 |
|  |  | **Total Disbursements:** | **$ 992.23** |

**Disbursement Summary**

| Type | Amount |
|---|---|
| Computer Research | 992.23 |
| **Total:** | **$ 992.23** |

|  |  |
|---|---|
| **Total Due For Matter 0000001:** | **$ 22,390.23** |

# pillsbury

Tax ID No. 94-1311126

Cameron McFaddan
TITLEONE CORPORATION, an Idaho corporation
1101 W. River St., Suite 201
Boise, ID  83702

December 14, 2010
Invoice No. 7651936
Client No. 078264
Craig A. Barbarosh
(714) 436-6800

---

## Remittance Advice
### Enclose this Remittance Advice for Proper Credit

| Matter Number | Services | Disbursements | Balance Due |
|---|---|---|---|
| 0000001 | $ 21,398.00 | $ 992.23 | $ 22,390.23 |
| **Total This Invoice:** | **$ 21,398.00** | **$ 992.23** | **$ 22,390.23** |

**Prior Invoices Outstanding**

| Invoice Number | Dates | Invoice Amount | Payments/ Adjustments | Total Prior Outstanding |
|---|---|---|---|---|
| 7644338 | 11/08/10 | $ 59,473.41 | $ 0.00 | $ 59,473.41 |
| Total Prior Outstanding | | $ 59,473.41 | $ 0.00 | $ 59,473.41 |
| Total Amount Outstanding | | | | $ 81,863.64 |

Payable in U.S. Dollars upon receipt.

**Payment Options:**

For **payment by mail**, remit to: Pillsbury Winthrop Shaw Pittman LLP, File # 72391, P.O. Box 60000, San Francisco, CA  94160-2391

For **Wire Transfer and SWIFT Payments** send to: Bank of America, ABA # 026009593 (S.W.I.F.T. Code BOFAUS6S), for credit to Pillsbury Winthrop Shaw Pittman LLP, Acct # 14993-05201.

For **ACH Payments**, send to: Bank of America, ABA # 121000358, Acct # 14993-05201.

[Additional remittance information may also be forwarded to accountsreceivable@pillsburylaw.com]